MITCHELL D. GLINER, ESQ.
Nevada Bar #003419
3017 West Charleston Blvd., #95
Las Vegas, NV  89102
Ofc: (702) 870-8700
Fax: (702) 870-0034
Attorney for Plaintiff
mgliner@glinerlaw.com

# UNITED STATES DISTRICT COURT
# DISTRICT OF NEVADA

| | | |
|---|---|---|
| RONALD L. BISHOP, | ) | |
| | ) | |
| Plaintiff, | ) | Case No. |
| | ) | |
| vs. | ) | |
| | ) | |
| TRANS UNION LLC | ) | JURY DEMANDED |
| | ) | |
| Defendants. | ) | |
| _____ | ) | |

## COMPLAINT

### JURISDICTION

1.      The jurisdiction of this Court attains pursuant to the FCRA, 15 U.S.C. Section 1681(p), and the doctrine of supplemental jurisdiction.  Venue lies in the Southern Division of the Judicial District of Nevada as Plaintiff's claims arose from acts of the Defendant(s) perpetrated therein.

### PRELIMINARY STATEMENT

2.      The Plaintiff brings this action for damages based upon Defendant's violations of the Fair Credit Reporting Act, 15 U.S.C § 1681 *et seq.* (hereinafter referred to as "FCRA"), and of state law obligations brought as supplemental claims.

3.      Plaintiff is a natural person and is a resident and citizen of the State of Nevada and of the United States.  Plaintiff is a "consumer" as defined by § 1681a(c) of the FCRA.

4. The Defendant Trans Union LLC (TUC) is a corporate entity licensed to do business in the State of Nevada.

5. TUC is a consumer reporting agency, as defined in § 1681(f) of the FCRA, regularly engaged in the business of assembling, evaluating, and dispersing information concerning consumers for the purpose of furnishing consumer reports, as defined in § 1681a(d) of the FCRA, to third parties.

## FACTUAL ALLEGATIONS

6. Plaintiff's creditworthiness has been repeatedly compromised by the acts, obduracy and general indifference of the Defendant.

7. Plaintiff has serially disputed Defendant's reporting of the underlying Bank of America (BOA) account.

8. Plaintiff is a very successful business owner.

9. Plaintiff was the 2002 Small Business Administration Person of the Year for the State of Nevada.

10. Plaintiff's credit reports are absolutely flawless but for BOA's absurd misreporting and Defendant's abiding complicity.

11. On June 9, 2020 Plaintiff disputed BOA's misreporting with Defendant (Exhibit 1).

12. Exhibit 1 details BOA's misreporting of an invalid $108 collection account.

13. In 2019 Plaintiff instructed BOA to close all of his accounts.

14. BOA's representative acknowledged Plaintiff's request and "confirmed" closure.

15. However BOA somehow continued to invoice Plaintiff at *someone else's address* (Exhibit 1).

16. As explicated in Exhibit 1, Plaintiff has categorically no idea who lives at the *Gatesville Avenue* address.

17. Plaintiff has utterly no connection to the *Gatesville Avenue* address.

18.     Exhibit 1 also explained how BOA's misreporting impaired Plaintiff's access to substantial personal financing.

19.     Exhibit 1 also depicts Plaintiff's frustrations in dealing with BOA's representative who ineptly advised BOA would continue to report the *invalid $108 charge-off.*

20.     On June 19, 2020 the mirthful and otherwise lasering Defendant indolently "verified" BOA's charge-off (Exhibit 2).

21.     Exhibit 2 further misrepresents payment in full.

22.     Plaintiff had not then paid the invalid account.

23.     Exhibit 2 reflects Defendant's resolve to report the BOA *charge-off through 2027.*

24.     On August 14, 2020 Plaintiff again disputed BOA's inaccurate reporting with Defendant (Exhibit 3).

25.     Exhibit 3 contained a copy of Plaintiff's filed July 27, 2020 Complaint against BOA which provided an extremely detailed formal account of BOA's misconduct.

26.     On August 28, 2020 Defendant again "verified" the charge-off (Exhibit 4).

27.     However, this time Defendant reported the charge-off *with an unpaid balance* (Exhibit 4).

28.     On September 22, 2020 Plaintiff again disputed Trans Union's enduring misreporting (Exhibit 5).

29.     Plaintiff provided a full copy of his September 17, 2020 filed *Amended Complaint* against BOA which further detailed the critical importance of Defendant correcting its mangled reporting.

30.     Plaintiff also attached to Exhibit 5 his $110 check to BOA.

31.     Plaintiff paid the fraudulent charge in order to put this petty and otherwise absurd ordeal behind him.

32.     It didn't work.

33.     On October 7, 2020 Trans Union quaintly *responded* (Exhibit 6).

34.     In Exhibit 6 Trans Union somehow addressed and "verified" two (2) accounts other than the BOA account which Plaintiff actually disputed.

35.     One was a current account for *Recreational Merchandise*.

36.     The other a current $544,000 mortgage.

37.     Neither was remotely involved in Plaintiff's September 22, 2020 Dispute of the fraudulent $108 charge-off (Exhibit 5).

38.     Defendant entirely failed to coherently or otherwise address Plaintiff's September 22, 2020 Dispute.

39.     On October 9, 2020 BOA instructed Defendant to correct its inaccurate reporting (Exhibit 7).

40.     Defendant parroted previously reported information notwithstanding documentation strongly revealing the highly unreliable nature of the information. Cushman v. Trans Union Corp., 115 F.3d 220, 225 (3rd Cir. 1997).

41.     In failing to correct Plaintiff's report, Defendant continued to report *patently inaccurate* information in violation of the FCRA. Drew v. Equifax Information Services, LLC, 690 F.3d 1100, 1108 (9th Cir. 2012).

42.     In failing to appropriately revise Plaintiff's report, Defendant provided *misleading* information which likewise violated the FCRA, Drew v. Equifax Information Services, LLC, 690 F.3d 1100, 1108 (9th Cir. 2012).

43.     Defendant was precluded from making any report either patently wrong or "missing crucial data" or otherwise misleading. Kuns v. Ocwen Loan Servicing, LLC, 611 Fed.Appx. 398 (U.S. Ct. of Appeals, Ninth Circuit 2015).

44.     Defendant violated the FCRA in its failure to provide additional information explicating the status of Plaintiff's account. Bush v. Roundpoint Mortg. Servicing Corp., 122 F.Supp.3d 1347 (M.D.Fl 2015).

45.     Plaintiff has suffered meaningful emotional distress including, but not limited to, excessive worry, frustration, sleeplessness, anger, humiliation, embarrassment, chagrin and other mental anguish as a direct result of Defendant's conduct. McCollough v. Johnson, Rodenburg & Lauinger, LLC, 637 F.3d 939, 957 (9th Cir. 2011).

## STATEMENT OF CLAIM AS AGAINST DEFENDANT

46.    In the entire course of its action, Defendant willfully and/or negligently violated the provisions of the FCRA in the following respects:

a.    By willfully and/or negligently failing, in the preparation of the consumer reports concerning Plaintiff, to follow reasonable procedures to assure maximum possible accuracy of the information in the reports.

b.    By willfully and/or negligently failing to comport with FCRA § 1681i.

## PRAYER FOR RELIEF

THEREFORE, Plaintiff prays that the court grant the following relief as against Defendant:

a.    actual damages for *emotional distress* (Plaintiff *is not* pursuing claims for either lost earnings or other monetary loss);

b.    punitive damages;

c.    attorney's fees; and

d.    costs.

MITCHELL D. GLINER, ESQ.
Nevada Bar #003419
3017 W. Charleston Blvd. #95
Las Vegas, Nevada 89102
Attorney for Plaintiff

June 9, 2020

**CERTIFIED MAIL**

Trans Union LLC
P.O. Box 2000
Chester, PA  19016

Re:   **Bishop, Ronald L. / Dispute**

Dear Sir,

This letter is a Dispute.  I've attached an excerpt from my recent credit profile.
I have also enclosed copies of both my Social Security card and Driver License.
My attorney helped me prepare this letter to ensure you have all of the
information you need to appropriately address my concerns.  I have personally
reviewed, approved and signed this letter.

I provide my personal information: Ronald L. Bishop; Spouse: n/a; current
address:                          ., Henderson, NV 89015; SSN:                    ; date of birth:                    ,
1965.

Please delete the bracketed BOA account.  It is inaccurate.  The purported $108
balance *appears* to be fully satisfied-please see both BOA's attached
contradictory June 3, 2020 *account summary* reflecting a zero (0) balance
*together with* the attached May 10, 2020 statement addressed to an external
unknown *Gatesville Avenue* location.  This is a twenty-three-year-old account.
Both the summary and the statement were obtained online.

Last summer I personally instructed BOA to close all of my accounts.  I was
explicitly advised both (i) the closures were confirmed and that (ii) I owed
absolutely nothing.  You'll note my credit is otherwise flawless but for this
account.  I own a lucrative business and have always had access to substantial
lines of credit and other financing. This ostensible delinquency is obstructing my
access to credit; I cannot immediately refinance my home.

Further, I went online and accessed past statements. BOA apparently somehow
sent statements to a third-party *Gatesville Avenue* address where I've never lived
nor received mail (please see attached May 10, 2020 statement).  I've lived at my
current address since 2004, for sixteen (16) years.

EXHIBIT 1

June 9, 2020
Trans Union LLC
Page 2

Further, on Friday, June 6, 2020 I met with a BOA representative who advised there was no activity on the account.  I then offered to pay this erroneous account rather than deal with unnecessary litigation over a small amount despite BOA's negligence.  The BOA representative unfortunately could/would not accept my money, instead referring me to the Recovery Department, 866-468-3402.  On June 9, 2020 I then spoke with *Anne Gregory* who confirmed the account was indeed inactive but somehow insisted BOA would continue its current reporting.

Again, please delete this erroneous account.  It is clearly reported in error and has not been used for many, many years.  Further, when I instructed closure of all my BOA accounts last summer, I was explicitly advised nothing was owed.  Last, I have no idea who lives at the foreign *Gatesville Avenue* address–but it's never been me.  Please delete this inaccurate account.

Thank you in advance for your anticipated courtesy.

Very truly yours,

Ronald Bishop

Enclosures

File Number: 311845156
Date Issued: 05/28/2020

Page: 1 of 12

 **TransUnion**

 **Personal Information**

You have been on our files since 09/01/1985

SSN: XXX-XX-3376

Date of Birth: -/1965

**Names Reported:** RONALD L BISHOP, RONALD LYNN BISHOP, and RON L. BISHOP

**Addresses Reported:**

| Address | Date Reported | Address | Date Reported |
|---|---|---|---|
| | 03/01/2005 | 718 BRICK DR, HENDERSON, NV 89002-8417 | 02/01/2005 |
| 850 S BOULDER HWY APT 190, HENDERSON, NV 89015-7564 | 01/31/2012 | 15378 ROAD 28, DOLORES, CO 81323-9334 | 01/04/2016 |
| 9577 GATESVILLE AVE, LAS VEGAS, NV 89148-4202 | 07/31/2013 | | |

**Telephone Numbers Reported:**

(702) 372-2810      (702) 565-9800      (702) 566-8120      (702) 558-5250      (702) 372-2819

**Employment Data Reported:**

| Employer Name | Date Verified | Position |
|---|---|---|
| BISHOP CONTRACTING INC | 06/06/2017 | PRESIDENT |
| BISHOP AIR SERVICE | 04/01/1997 | PRESIDENT |
| US AIR FORCE | 01/01/1986 | |

## Adjustable Rate Mortgage Information

### PUBLIC RECORD MORTGAGE DETAILS

| Recorder's Office: | | | |
|---|---|---|---|
| CLARK, NV | Origination Date: | 06/2006 | Loan Amount: $129,200 |
| | Initial Rate Adjustment: | 07/2011 | Initial Interest Rate: 7.625% |
| | Next Rate Change Date: | 07/2020 | Rate Calculation Change: 2.250% |
| | Rate Change Frequency: | Monthly | Change Percent Limit: 2.000% |
| | Rate Change Interval: | 06 | Maximum Rate: 13.625% |
| | Index Type: | LIB | Combined Loan to Value: 88.100% |

## Account Information

Typically, creditors report any changes made to your account information monthly. This means that some accounts listed below may not reflect the most recent activity until the creditor's next reporting. This information may include things such as balances, payments, dates, remarks, ratings, etc. The key(s) below are provided to help you understand some of the account information that could be reported.

**Rating Key**

Some creditors report the timeliness of your payments each month in relation to your agreement with them. The ratings in the key below describe the payments that may be reported by your creditors. Any rating that is shaded indicates that it is considered adverse. Please note: Some but not all of these ratings may be present in your credit report.

| N/R | X | OK | 30 | 60 | 90 | 120 | COL | VS | RPO | CO | FOR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Reported | Unknown | Current | 30 days late | 60 days late | 90 days late | 120+ days late | Collection | Voluntary Surrender | Repossession | Charge Off | Foreclosure |

**Remark Key**

Additionally, some creditors may notate your account with comments each month. We refer to these creditor comments as "Remarks". The key below gives the descriptions of the abbreviated remarks contained in your credit file. Any remark containing brackets > < indicates that this remark is considered adverse.

CLS     CREDIT LINE SUSPENDED

## Adverse Accounts

**BANK OF AMERICA NA #6818011849****** ( 4909 SAVARESE CIRCLE FL1, Tampa, FL 33634, (800) 669-6607 )

| Date Opened: | 10/01/1997 | Date Updated: | 04/30/2020 | Pay Status: | >Account 90 Days Past Due Date< |
|---|---|---|---|---|---|
| Responsibility: | Individual Account | Payment Received: | $0 | Terms: | $7 per month, paid Monthly |
| Account Type: | Line of Credit Account | Last Payment Made: | 07/04/2019 | | >Maximum Delinquency of 90 days in 04/2020 |
| Loan Type: | LINE OF CREDIT | | | | for $75< |

High Balance: High balance of $2,100 from 11/2017 to 04/2020
Credit Limit: Credit limit of $2,000 from 11/2017 to 04/2020
Estimated month and year that this item will be removed: 01/2027

**To dispute online go to: http://transunion.com/disputeonline**

Consumer Credit Report for RONALD L. BISHOP                    File Number: 311845156   Date Issued: 05/28/2020

| | 04/2020 | 03/2020 | 02/2020 | 01/2020 | 12/2019 | 11/2019 | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $108 | $108 | $103 | $103 | $102 | $100 | $0 | $0 | $0 | $0 | $113 | $138 |
| Scheduled Payment | $7 | $25 | $25 | $25 | $25 | $25 | $0 | $0 | $0 | $0 | $25 | $25 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $141 | $25 | $25 |
| Past Due | -$34-$25 | $50 | $25 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Remarks | CLS | CLS | CLS | CLS | | | | | | | | |
| Rating | 90 | 60 | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 | 09/2018 | 08/2018 | 07/2018 | 06/2018 | 05/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $161 | $183 | $206 | $228 | $249 | $271 | $292 | $312 | $308 | $421 | $439 | $458 |
| Scheduled Payment | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 |
| Amount Paid | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $0 | $825 | $25 | $25 | $25 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 | 06/2017 | 05/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $476 | $494 | $512 | $530 | $547 | $464 | | | | | | |
| Scheduled Payment | $25 | $25 | $25 | $25 | $25 | $25 | | | | | | |
| Amount Paid | $25 | $25 | $25 | $25 | $25 | $25 | | | | | | |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 | 01/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 12/2015 | 11/2015 | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 08/2014 | 07/2014 | 06/2014 | 05/2014 | 04/2014 | 03/2014 | 02/2014 | 01/2014 | 12/2013 | 11/2013 | 10/2013 | 09/2013 | 08/2013 | 07/2013 | 06/2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## Satisfactory Accounts

**AMERICA FIRST CU #13800000301320472 2016****** (PO BOX 9199, OGDEN, UT 84409, (801) 627-0900)

| | |
|---|---|
| Date Opened: 06/13/2016 | Date Updated: 04/30/2020 |
| Responsibility: Individual Account | Payment Received: $0 |
| Account Type: Installment Account | Last Payment Made: 03/16/2020 |
| Loan Type: RECREATIONAL MERCHANDISE | |

Pay Status: Current; Paid or Paying as Agreed
Terms: $187 per month, paid Monthly for 120 months

High Balance: High balance of $17,386 from 12/2017 to 04/2020

| | 04/2020 | 03/2020 | 02/2020 | 01/2020 | 12/2019 | 11/2019 | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $4,646 | $4,646 | $5,304 | $5,419 | $5,419 | $5,419 | $5,888 | $5,888 | $6,334 | $6,791 | $6,791 | $7,197 |
| Scheduled Payment | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 |
| Amount Paid | $0 | $687 | $187 | $0 | $0 | $500 | $0 | $500 | $500 | $500 | $500 | $500 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 | 09/2018 | 08/2018 | 07/2018 | 06/2018 | 05/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $7,197 | $7,675 | $8,138 | $8,540 | $8,540 | $8,994 | $9,445 | $9,445 | $10,283 | $10,283 | $10,283 | $10,682 |
| Scheduled Payment | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 |
| Amount Paid | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 | 06/2017 | 05/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $10,682 | $11,135 | $11,569 | $11,569 | $11,974 | | | | | | | |
| Scheduled Payment | $187 | $187 | $187 | $187 | $187 | | | | | | | |
| Amount Paid | $500 | $500 | $500 | $500 | $500 | | | | | | | |
| Past Due | $0 | $0 | $0 | $0 | $0 | | | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 | 09/2016 | 08/2016 | 07/2016 |
|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**AMERICA FIRST CU #13800000301320473 2018****** (PO BOX 9199, OGDEN, UT 84409, (801) 627-0900)

| | |
|---|---|
| Date Opened: 01/30/2018 | Date Updated: 04/30/2020 |
| Responsibility: Individual Account | Payment Received: $0 |
| Account Type: Installment Account | Last Payment Made: 03/16/2020 |
| Loan Type: RECREATIONAL MERCHANDISE | |

Pay Status: Current; Paid or Paying as Agreed
Terms: $288 per month, paid Monthly for 60 months

High Balance: High balance of $15,000 from 02/2018 to 04/2020

**To dispute online go to: http://transunion.com/disputeonline**





8/3/2020                      Bank of America | Online Banking | Accounts | Account Details | Account Summary | LOC

## Bank of America                                                    Online Banking

### Line of Credit - 0699

| Loan summary | | Make a payment | |
|---|---|---|---|
| Current principal balance: | $0.00 | Total payment due date: | Not Available |
| Credit Limit: | $0.00 | Total payment amount: | $0.00 |
| Available Credit: | $0.00 | | |

### Account details as of 08/03/2020

| | |
|---|---|
| Account name: | Line of Credit - 0699 Edit |
| Account number: | Show account number |
| Current principal balance: | $0.00 |
| Available credit: | $0.00 |
| Credit limit: | $0.00 |
| Draw expiration date: | Not Available |
| Open date: | 05/24/2010 |
| Last advance date: | 11/15/2019 |

### Payment information

| | |
|---|---|
| Last statement date: | 05/10/2020 |
| Current payment due by Not Available[1]: | $0.00[2] |
| Other fees: | $0.00 |
| Annual fees: | $0.00 |
| Late charges: | $0.00 |
| Past due amount: | $0.00 |
| **Total payment due by Not Available[3]:** | **$0.00[3]** |
| Last payment amount: | $25.00 |
| Last payment date: | 07/04/2016 |
| Estimated payoff amount[4]: | $0.00 |
| Payoff good through: | 08/03/2020 |

[1] This current payment due date field shows when your next scheduled payment is due. This field does not show the date your loan is paid up to. It does not necessarily mean you have made all of your prior payments.

[2] Current payment amount due is the current principal and/or interest payment due and assumes your payments are up-to-date, but may not reflect all amounts owed by your current payment due date.

[3] Please refer to your monthly billing statement to see the total amount due and related details. If you have made interim payments, please contact customer service to get the most up-to-date and complete information about your loan.

[4] Please note: this is not a final payoff figure. To obtain the full amount required to pay off your line of credit, please contact us.

### Interest information

| | |
|---|---|
| Interest rate **[5]: | 18.00% |
| Interest paid year-to-date: | $0.00 |
| Interest paid last year: | $21.75 |

**For Home Equity Accounts only, the interest rate shown above may not reflect any special offers you may have received and taken advantage of. Please refer to your monthly statement for more information.

**Bank of America** 

Bank of America, N.A.
P.O. Box 26349
Tampa, FL 33623-6349

RONALD L BISHOP
9577 GATESVILLE AVE
LAS VEGAS NV 89148-4202

| Account Number: 6818 0118 490699 | |
|---|---|
| Page 1 of 4 | |
| **Account Snapshot** | |
| Statement Period: 04/10/2020 - 05/10/2020 | |
| Previous Outstanding Balance: | $107.23 |
| New Outstanding Balance: | $108.76 |
| Credit Limit: | $2,000.00 |
| Total Principal Balance: | $100.00 |
| Available Credit: | $0.00 |
| Current Payment Due: | $1.53 |
| Past Due Amount: | $107.23 |
| Total Minimum Payment Due: | $108.76 |
| Payment Due Date: | 06/04/2020 |

## Bank of America Personal Creditline

### Account Summary

| Account Type | Principal Balance | Account Number |
|---|---|---|
| Line of Credit | $100.00 | 6818 0118 490699 |

Information about your transactions is included on the next page of this statement.

### Annual Percentage Rate Summary

| | |
|---|---|
| ANNUAL PERCENTAGE RATE | 18.00% |
| Daily Periodic Rate | 0.0491803% |
| Corresponding ANNUAL PERCENTAGE RATE | 18.00% |
| Days in Billing Cycle | 31 |
| Interest Charged | $1.53 |
| Fees Charged | $0.00 |

### Messages

We have not received your most recent line of credit payment. Your minimum payment due is listed on your payment coupon. If you have made a payment recently, please accept our thanks.

### Customer Service Information



**Billing Error Notices**
Bank of America, N.A.
Attention: Billing Error Notice
P.O. Box 941657
Simi Valley, CA 93094-1657




**General Inquiries**
Bank of America, N.A.
P.O. Box 31785
Tampa, FL 33631-3785

www.bankofamerica.com



800.934.5626 Lines of Credit Customer
Service
TDD 866.345.1260
Se habla Español 800.688.6086

5100000000108766818011849069955547880806

Personal Creditline account: 6818 0118 490699

Minimum payment due 06/04/20          $108.76

BANK OF AMERICA, N.A.
P.O. BOX 660807
DALLAS, TX 75266-0807

RONALD L BISHOP
Mailing address:
9577 GATESVILLE AVE
LAS VEGAS, NV 89148-4202

Additional principal   $

Payment enclosed      $

⑆5478808066⑆6818011849069⑇0⑆

\*\*\* 311845156-017 \*\*\*
TransUnion LLC
PO Box 805
Woodlyn, PA 19094-0805

06/19/2020


Information for Good.

PCBSZN00200291-I002345-071515885

RONALD L. BISHOP

Dear RONALD L. BISHOP,

We understand that recently something on your credit report did not seem right to you. We take this matter seriously, and we want to make sure your TransUnion credit report is accurate. It's our commitment to you.

Our investigation of the dispute you submitted is now complete.  After a review of your dispute and any provided documentation, we took one or more of the following action(s):

1. Updated your credit report based on the information you provided; OR
2. Determined that the information you disputed either does not appear on your credit file or already shows the requested status;  OR
3. Determined that the data furnisher had previously verified the reported information.  If any of the items you disputed were previously verified, a separate communication was sent to you listing those items along with the data furnisher's contact information; OR
4. Asked the data furnisher reporting the information you disputed to do all of the following:
     • Review relevant information we sent them, including any provided documents
     • Investigate your dispute and verify whether the information they report is accurate
     • Provide us a response to your dispute and update any other information
     • Update their records and systems, if necessary;

Your dispute is important. In the pages that follow, you will see your detailed investigation results, including the name and contact details of the source of the information. Please review the results carefully.  To view a full copy of your credit report and for more information about how to read your credit report, please visit www.transunion.com/fullreport.

## How to Read Your Investigation Results

You will see that, for each disputed item, a summary explanation appears in the gray box, followed by a brief paragraph describing the results of our investigation, followed by a view of how the item appears in your updated credit report. Please note any changes we made to personal information (name, address, employment, SSN, date of birth) will appear at the end of **Your Investigation Results**.

EXHIBIT 2

File Number:      311845156          Page 4 of 5
Date Issued:      06/19/2020

# Your Investigation Results

**INVESTIGATION RESULTS - VERIFIED AND UPDATED:  The disputed item(s) was verified as belonging to you and information has changed or been updated to reflect recent activity.**

**BANK OF AMERICA NA** #6818011849**** ( 4909 SAVARESE CIRCLE FL1, Tampa, FL 33634, (800) 669-6607 )
We investigated this item, verified it belongs to you, and updated: **Balance; Date Updated; Past Due; Remarks; Rating; Payment Received.**  Here is how this item appears on your credit report following our investigation.

| | | | | |
|---|---|---|---|---|
| Date Opened: | 10/01/1997 | Balance: | $0 | Pay Status: >Charged Off< |
| Responsibility: | Individual Account | Date Updated: | 06/18/2020 | Terms: Paid Monthly |
| Account Type: | Line of Credit Account | Payment Received: | 07/04/2019 (S0) | Date Closed: 05/28/2020 |
| Loan Type: | LINE OF CREDIT | Last Payment Made: | 07/04/2019 | >Maximum Delinquency of 90 days in |
| | | High Balance: | $2,100 | 04/2020< |
| | | Original Charge-off: | $109 | |
| | | Credit Limit: | $2,000 | |

Remarks: >TRANSFERRED TO RECOVERY<; >PAID IN FULL WAS A CHARGE OFF<
Estimated month and year that this item will be removed: 01/2027

| | 05/2020 | 04/2020 | 03/2020 | 02/2020 | 01/2020 | 12/2019 | 11/2019 | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | 90 | 60 | 30 | OK | OK | OK | OK | OK | OK | OK | OK |

| | 05/2019 | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 | 09/2018 | 08/2018 | 07/2018 | 06/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 05/2018 | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 | 06/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 05/2017 | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 01/2016 | 12/2015 | 11/2015 | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 | 10/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 09/2014 | 08/2014 | 07/2014 | 06/2014 | 05/2014 | 04/2014 | 03/2014 | 02/2014 | 01/2014 | 12/2013 | 11/2013 | 10/2013 | 09/2013 | 08/2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

August 14, 2020

**CERTIFIED MAIL**

Trans Union LLC
P.O. Box 2000
Chester, PA  19016

Re:   **Bishop, Ronald L. / Dispute**

Dear Sir,

This letter is a Dispute.  I've attached an excerpt from my recent credit profile.
I have also enclosed copies of both my Social Security card and Driver License.
My attorney helped me prepare this letter to ensure you have all of the
information you need to appropriately address my concerns.  I have personally
reviewed, approved and signed this letter.

I provide my personal information: Ronald L. Bishop; Spouse: n/a; current
address: _ _          .         _ _   .          NV 89002; previous address:
                                      ; SSN .              ;̃ date of birth:
1965.

Please delete the bracketed BOA account.  It is inaccurate.  The purported $108
balance *appears* to be fully satisfied-please see both BOA's attached
contradictory June 3, 2020 *account summary* reflecting a zero (0) balance
*together with* the attached May 10, 2020 statement addressed to an external
unknown *Gatesville Avenue* location.  This is a twenty-three-year-old account.
Both the summary and the statement were obtained online.

Last summer I personally instructed BOA to close all of my accounts.  I was
explicitly advised both (i) the closures were confirmed and that (ii) I owed
absolutely nothing.  You'll note my credit is otherwise flawless but for this
account.  I own a lucrative business and have always had access to substantial
lines of credit and other financing. This ostensible delinquency is obstructing my
access to credit; I cannot immediately refinance my home.

Further, I went online and accessed past statements. BOA apparently somehow
sent statements to a third-party *Gatesville Avenue* address where I've never lived
nor received mail (please see attached May 10, 2020 statement).  I've lived at my
current address since 2004, for sixteen (16) years.

EXHIBIT 3

August 14, 2020
Trans Union LLC
Page 2

Further, on Friday, June 6, 2020 I met with a BOA representative who advised there was no activity on the account. I then offered to pay this erroneous account rather than deal with unnecessary litigation over a small amount despite BOA's negligence. The BOA representative unfortunately could/would not accept my money, instead referring me to the Recovery Department, 866-468-3402. On June 9, 2020 I then spoke with *Anne Gregory* who confirmed the account was indeed inactive but somehow insisted BOA would continue its current reporting.

Again, please delete this erroneous account. It is clearly reported in error and has not been used for many, many years. Further, when I instructed closure of all my BOA accounts last summer, I was explicitly advised nothing was owed. Last, I have no idea who lives at the foreign *Gatesville Avenue* address–but it's never been me. Please delete this inaccurate account.

I have enclosed a copy of my July 27, 2020 Federal Complaint which provides a very detailed formal account of precisely what BOA has done.

Thank you in advance for your anticipated courtesy.

Very truly yours,

Ronald Bishop

Enclosures

File Number: 311845156  
Date Issued: 05/28/2020

Page: 1 of 12





**Personal Information**

You have been on our files since 09/01/1985

SSN: XXX-XX-3376

Date of Birth:

**Names Reported:** RONALD L. BISHOP, RONALD LYNN BISHOP, and RON L. BISHOP

**Addresses Reported:**

| Address | Date Reported | Address | Date Reported |
|---|---|---|---|
| 850 S BOULDER HWY APT 190, HENDERSON, NV 89015-7564 | 03/01/2005 | 718 BRICK DR, HENDERSON, NV 89002-8417 | 02/01/2005 |
| 9577 GATESVILLE AVE, LAS VEGAS, NV 89148-4202 | 01/31/2012 | 15378 ROAD 28, DOLORES, CO 81323-9734 | 01/04/2016 |
| | 07/31/2013 | | |

**Telephone Numbers Reported:**

(702) 372-2810     (702) 565-9800     (702) 566-8120     (702) 558-5250     (702) 372-2819

**Employment Data Reported:**

| Employer Name | Date Verified | Position |
|---|---|---|
| BISHOP CONTRACTING INC | 06/06/2017 | PRESIDENT |
| BISHOP AIR SERVICE | 04/01/1997 | PRESIDENT |
| US AIR FORCE | 01/01/1986 | |

**Adjustable Rate Mortgage Information**

**PUBLIC RECORD MORTGAGE DETAILS**

| Recorder's Office: | CLARK, NV | Origination Date: | 06/2006 | Loan Amount: | $129,200 |
|---|---|---|---|---|---|
| | | Initial Rate Adjustment: | 07/2011 | Initial Interest Rate: | 7.625% |
| | | Next Rate Change Date: | 07/2020 | Rate Calculation Change: | 2.250% |
| | | Rate Change Frequency: | Monthly | Change Percent Limit: | 2.000% |
| | | Rate Change Interval: | 06 | Maximum Rate: | 13.625% |
| | | Index Type: | LIB | Combined Loan to Value: | 88.100% |

**Account Information**

The credit above may change as items are made to your account information monthly. This means that some accounts listed below may not reflect the most recent activity since the creditor's last reporting. This information may include things such as balances, payments, dates, remarks, ratings, etc. The key(s) below are provided to help you understand some of the account information that could be reported.

**Rating Key**

Some creditors report the timeliness of your payments each month in relationship to your agreement with them. The rating in the key below describes the payments that may be reported by your creditor. By rating this is labeled indicates that it is considered adverse. Please note: Some but not all of these ratings may be present in your credit report.

| N/R | X | OK | 30 | 60 | 90 | 120+ | [COL] | [VS] | [R] | [CO] | [FCL] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Reported | Unknown | Current | 30 days late | 60 days late | 90 days late | 120+ days late | Collection | Voluntary Surrender | Repossession | Charge Off | Foreclosure |

**Remark Key**

Additionally, some creditors may restate your account with comments each month. We refer to these creditor comments as "Remarks". The key below gives the descriptions of the abbreviated remarks contained in your credit file. Any remark containing brackets > < indicates that this remark is considered adverse.

CLS    CREDIT LINE SUSPENDED

**Adverse Accounts**

**BANK OF AMERICA NA #6818011849****** (4909 SAVARESE CIRCLE FL1, Tampa, FL 33634, (800) 669-6607)

| Date Opened: | 10/01/1997 | Date Updated: | 04/30/2020 | Pay Status: | >Account 90 Days Past Due Date< |
|---|---|---|---|---|---|
| Responsibility: | Individual Account | Payment Received: | $0 | Terms: | $7 per month, paid Monthly |
| Account Type: | Line of Credit Account | Last Payment Made: | 07/04/2019 | >Maximum Delinquency of 90 days in 04/2020 |
| Loan Type: | LINE OF CREDIT | | | for $75< |

High Balance: High balance of $2,100 from 11/2017 to 04/2020  
Credit Limit: Credit limit of $2,000 from 11/2017 to 04/2020  
Estimated month and year that this item will be removed: 01/2027

**To dispute online go to: http://transunion.com/disputeonline**

Consumer Credit Report for RONALD L. BISHOP                                                    File Number: 311845156   Date Issued: 05/28/2020

| | 04/2020 | 03/2020 | 02/2020 | 01/2020 | 12/2019 | 11/2019 | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $106 | $106 | $100 | $100 | $100 | $100 | $0 | $0 | $0 | | $11 | $15 |
| Scheduled Payment | | | $25 | | $25 | | | | | | $25 | $25 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $143 | $25 | $25 |
| Past Due | | | $0 | | $0 | | | | | $0 | $0 | $0 |
| Remarks | CLS | | CLS | | | | | | | | | |
| Rating | CLS | CLS | CLS | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 | 09/2018 | 08/2018 | 07/2018 | 06/2018 | 05/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $161 | $183 | $205 | $228 | $45 | $271 | $292 | $312 | $166 | $431 | $455 | $418 |
| Scheduled Payment | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 |
| Amount Paid | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $0 | $25 | $25 | $25 | $25 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 | 06/2017 | 05/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $476 | $494 | $512 | $530 | $445 | $466 | | | | | | |
| Scheduled Payment | $25 | $25 | $25 | $25 | $25 | $25 | | | | | | |
| Amount Paid | $25 | $25 | $25 | $25 | $25 | $25 | | | | | | |
| Past Due | $0 | | $0 | | $0 | $0 | | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## Satisfactory Accounts

### AMERICA FIRST CU #138000003013204722016**** (PO BOX 9199, OGDEN, UT 84409, (801) 627-0900)

| | |
|---|---|
| Date Opened: 06/13/2016 | Date Updated: 04/30/2020 |
| Responsibility: Individual Account | Payment Received: $0 |
| Account Type: Installment Account | Last Payment Made: 03/16/2020 |
| Loan Type: RECREATIONAL MERCHANDISE | |

Pay Status: Current; Paid or Paying as Agreed
Terms: $187 per month, paid Monthly for 120 months

High Balance: High balance of $17,386 from 12/2017 to 04/2020

| | 04/2020 | 03/2020 | 02/2020 | 01/2020 | 12/2019 | 11/2019 | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $4,646 | $4,646 | $5,300 | $5,419 | $5,419 | $5,419 | $5,888 | $5,888 | $6,354 | $6,791 | $6,791 | $7,197 |
| Scheduled Payment | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 |
| Amount Paid | $0 | $687 | $187 | $0 | $0 | $500 | $0 | $500 | $500 | $500 | $500 | $500 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 | 09/2018 | 08/2018 | 07/2018 | 06/2018 | 05/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $7,197 | $7,675 | $8,138 | $8,540 | $8,540 | $8,994 | $9,445 | $9,445 | $10,283 | $10,283 | $10,283 | $10,682 |
| Scheduled Payment | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 |
| Amount Paid | $500 | $500 | $500 | $500 | $0 | $500 | $0 | $500 | $0 | $500 | $500 | $500 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 | 06/2017 | 05/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $10,682 | $11,133 | $11,569 | $11,569 | $11,974 | | | | | | | |
| Scheduled Payment | $187 | $187 | $187 | $187 | $187 | | | | | | | |
| Amount Paid | $500 | $500 | $500 | $500 | $0 | | | | | | | |
| Past Due | $0 | $0 | $0 | $0 | $0 | | | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### AMERICA FIRST CU #138000003013204732018**** (PO BOX 9199, OGDEN, UT 84409, (801) 627-0900)

| | |
|---|---|
| Date Opened: 01/30/2018 | Date Updated: 04/30/2020 |
| Responsibility: Individual Account | Payment Received: $0 |
| Account Type: Installment Account | Last Payment Made: 03/16/2020 |
| Loan Type: RECREATIONAL MERCHANDISE | |

Pay Status: Current; Paid or Paying as Agreed
Terms: $288 per month, paid Monthly for 60 months

High Balance: High balance of $15,000 from 02/2018 to 04/2020

**To dispute online go to: http://transunion.com/disputeonline**

P C7RNE-003 00750-I012650 04/







Bank of America | Online Banking | Accounts | Account Details | Account Summary | LOC

## Bank of America

## Online Banking

### Line of Credit - 0699

### Loan Summary

| | |
|---|---|
| Current principal balance: | $0.00 |
| Credit limit: | $0.00 |
| Available credit: | $0.00 |

### Make a payment

| | |
|---|---|
| Total payment due date: | Not Available |
| Total payment amount: | $0.00 |

### Account details as of 10/02/2020

| | |
|---|---|
| Account name: | LINE WITHDR ~0699 DIR |
| Account number: | Equity account number |
| Current principal balance: | $0.00 |
| Available credit: | $0.00 |
| Credit limit: | $0.00 |
| Draw expiration date: | Not Available |
| Open date: | 09/30/2016 |
| Last maturity date: | 12/31/2018 |

### Payment Information

| | |
|---|---|
| Last statement date: | 08/20/2020 |
| Current payment due by Not Available[1]: | $0.00[2] |
| Other fees: | $0.00 |
| Annual fees: | $0.00 |
| Late charges: | $0.00 |
| Past due amount: | $0.00 |
| **Total payment due by Not Available:** | $0.00[3] |
| Last payment amount: | $25.00 |
| Last payment date: | 07/04/2016 |
| Estimated payoff amount[4]: | $0.00 |
| Payoff good through: | 08/20/2020 |

[1] The difference payment due date field informs when your rate scheduled payment is due. This field does not show the date your loan is paid up to. It does not necessarily mean you have made all of your prior payments.

[2] Current payment amount this is the current principal and/or interest payment due and assumes your payments are up-to-date, but may not reflect all amounts owed by your current payment due date.

[3] Please refer to your monthly billing statement to see the total amount due and related details. If you have made interim payments, please contact customer service to get the most up-to-date and complete information about your loan.

[4] Please note: this is not a final payoff figure. To obtain the full amount required to pay off your line of credit, please contact us.

### Interest Information

| | |
|---|---|
| Interest rate **: | 19.00% |
| Interest paid year-to-date: | $0.00 |
| Interest paid last year: | $21.75 |

**For Home Equity Accounts only, the interest rate shown above may not reflect any special offers you may have received and taken advantage of. Please refer to your monthly statement for more information.

**Bank of America**

Bank of America, N.A.
P.O. Box 26349
Tampa, FL 33623-6349

RONALD L BISHOP
9577 GATESVILLE AVE
LAS VEGAS NV 89148-4202

| Account Number: 6818 0118 490699 | |
|---|---|
| Page 1 of 4 | |
| **Account Snapshot** | |
| Statement Period: 04/10/2020 - 05/10/2020 | |
| Previous Outstanding Balance: | $107.23 |
| New Outstanding Balance: | $108.76 |
| Credit Limit: | $2,000.00 |
| Total Principal Balance: | $100.00 |
| Available Credit: | $0.00 |
| Current Payment Due: | $1.53 |
| Past Due Amount: | $107.23 |
| Total Minimum Payment Due: | $108.76 |
| Payment Due Date: | 06/04/2020 |

## Bank of America Personal Creditline

### Account Summary

| Account Type | Principal Balance | Account Number |
|---|---|---|
| Line of Credit | $100.00 | 6818 0118 490699 |

Information about your transactions is included on the next page of this statement.

### Annual Percentage Rate Summary

| | |
|---|---|
| ANNUAL PERCENTAGE RATE | 18.00% |
| Daily Periodic Rate | 0.0491803% |
| Corresponding ANNUAL PERCENTAGE RATE | 18.00% |
| Days in Billing Cycle | 31 |
| Interest Charged | $1.53 |
| Fees Charged | $0.00 |

### Messages

We have not received your most recent line of credit payment. Your minimum payment due is listed on your payment coupon. If you have made a payment recently, please accept our thanks.

### Customer Service Information

 **Billing Error Notices**
Bank of America, N.A.
Attention: Billing Error Notice
P.O. Box 941657
Simi Valley, CA 93094-1657

 **General Inquiries**
Bank of America, N.A.
P.O. Box 31785
Tampa, FL 33631-3785

 www.bankofamerica.com

 800.934.5626 Lines of Credit Customer Service
TDD 866.345.1260
Se habla Español 800.688.6086

---

5 1 0 0 0 0 0 0 0 0 1 0 8 7 6 6 8 1 8 0 1 1 8 4 9 0 6 9 9 5 5 4 7 8 8 0 8 0 6

BANK OF AMERICA, N.A.
P.O. BOX 660807
DALLAS, TX 75266-0807

RONALD L BISHOP
Mailing address:
9577 GATESVILLE AVE
LAS VEGAS, NV 89148-4202

Personal Creditline account: 6818 0118 490699

Minimum payment due 06/04/20          $108.76

Additional principal     $

Payment enclosed         $

⑆5 4 7 8 8 0 8 0 6⑆ 6 8 1 8 0 1 1 8 4 9 0 6 9 9 0⑈

1  MITCHELL D. GLINER, ESQ.
   Nevada Bar #003419
2  3017 W. Charleston Blvd., #95
3  Las Vegas, NV  89102
   (702) 870-8700
4  (702) 870-0034 Fax
5  mgliner@glinerlaw.com

6  Attorney for Plaintiff

7              UNITED STATES DISTRICT COURT

8                  DISTRICT OF NEVADA

9  RON BISHOP                        )
                                     )
10        Plaintiff,                 )
                                     )
11 vs.                              )        No.
                                     )
12                                   )
13 BANK OF AMERICA,                 )
   NATIONAL ASSOCIATION,            )
14                                   )        JURY DEMANDED
          Defendant.                )
15 _____)

16

17                    COMPLAINT

18                    JURISDICTION

19     1.     The jurisdiction of this Court attains pursuant to the FCRA, 15 U.S.C. Section

20 1681(p), and the doctrine of supplemental jurisdiction.  Venue lies in the Southern Division of

21 the Judicial District of Nevada as Plaintiffs' claims arose from acts of the Defendant perpetrated

22 therein.

23                 PRELIMINARY STATEMENT

24     2.     The Plaintiff brings this action for damages based upon Defendant's violations of

25 the Fair Credit Reporting Act, 15 U.S.C § 1681 *et seq.* (hereinafter referred to as "FCRA").

26     3.     Plaintiff is a natural person and is a resident and citizen of the State of Nevada

27 and of the United States.  Plaintiff is a "consumer" as defined by § 1681a(c) of the FCRA.

28

*** 311845156-023 ***
TransUnion LLC
PO Box 805
Woodlyn, PA 19094-0805

08/28/2020


Information for Good.

PCOPV700200201-I001613-073972655

RONALD L. BISHOP

Dear RONALD L. BISHOP,

We understand that recently something on your credit report did not seem right to you. We take this matter seriously, and we want to make sure your TransUnion credit report is accurate. It's our commitment to you.

Our investigation of the dispute you submitted is now complete. After a review of your dispute and any provided documentation, we took one or more of the following action(s):

1. Updated your credit report based on the information you provided; OR
2. Determined that the information you disputed either does not appear on your credit file or already shows the requested status; OR
3. Determined that the data furnisher had previously verified the reported information. If any of the items you disputed were previously verified, a separate communication was sent to you listing those items along with the data furnisher's contact information; OR
4. Asked the data furnisher reporting the information you disputed to do all of the following:
   • Review relevant information we sent them, including any provided documents
   • Investigate your dispute and verify whether the information they report is accurate
   • Provide us a response to your dispute and update any other information
   • Update their records and systems, if necessary;

Your dispute is important. In the pages that follow, you will see your detailed investigation results, including the name and contact details of the source of the information. Please review the results carefully. To view a full copy of your credit report and for more information about how to read your credit report, please visit www.transunion.com/fullreport.

## How to Read Your Investigation Results

You will see that, for each disputed item, a summary explanation appears in the gray box, followed by a brief paragraph describing the results of our investigation, followed by a view of how the item appears in your updated credit report. Please note any changes we made to personal information (name, address, employment, SSN, date of birth) will appear at the end of Your Investigation Results.

EXHIBIT 4

File Number: 311845156  
Date Issued: 08/28/2020  

Page 4 of 5

# Your Investigation Results

> **INVESTIGATION RESULTS - VERIFIED AS ACCURATE AND UPDATED: The disputed item(s) was verified as accurate; however, other information has also changed.**

**BANK OF AMERICA #6818011849\*\*\*\*** ( 4909 SAVARESE CIRCLE, FL1-908-01-47, TAMPA, FL 33634, (800) 669-6807 )
We investigated the information you disputed and the disputed information was **VERIFIED AS ACCURATE;
however, we updated: Date Updated; Remarks; Rating; Payment Received.** Here is how this account
appears on your credit report following our investigation.

| | | |
|---|---|---|
| Date Opened: 10/01/1997 | Balance: $109 | Pay Status: >Charged Off< |
| Responsibility: Individual Account | Date Updated: 08/27/2020 | Terms: Paid Monthly |
| Account Type: Line of Credit Account | Payment Received: 07/04/2019 (S0) | Date Closed: 06/30/2020 |
| Loan Type: LINE OF CREDIT | Last Payment Made: 07/04/2019 | >Maximum Delinquency of 90 days in |
| | High Balance: $2,100 | 04/2020< |
| | Original Charge-off: $109 | |
| | Credit Limit: $2,000 | |
| | Past Due: >$109< | |

Remarks: ACCT INFO DISPUTED BY CONSUMR; >UNPAID BALANCE CHARGED OFF<
Estimated month and year that this item will be removed: 01/2027

| | 07/2020 | 06/2020 | 05/2020 | 04/2020 | 03/2020 | 02/2020 | 01/2020 | 12/2019 | 11/2019 | 10/2019 | 09/2019 | 08/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | 90 | 60 | 30 | OK | OK | OK | OK | OK | OK |

| | 07/2019 | 06/2019 | 05/2019 | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 | 09/2018 | 08/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 07/2018 | 06/2018 | 05/2018 | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 07/2017 | 06/2017 | 05/2017 | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 03/2016 | 02/2016 | 01/2016 | 12/2015 | 11/2015 | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 | 05/2014 | 04/2014 | 03/2014 | 02/2014 | 01/2014 | 12/2013 | 11/2013 | 10/2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

September 22, 2020

**<u>CERTIFIED MAIL</u>**

Trans Union LLC
P.O. Box 2000
Chester, PA  19016

Re:   **Bishop, Ronald L. / Dispute**

Dear Sir,

This letter is a Dispute.  I've attached an excerpt from my recent credit profile.
I have also enclosed copies of both my Social Security card and Driver License.
My attorney helped me prepare this letter to ensure you have all of the
information you need to appropriately address my concerns.  I have personally
reviewed, approved and signed this letter.

I provide my personal information: Ronald L. Bishop; Spouse: n/a; current
address: __                             ; previous address: 718
Brick Drive, Henderson, NV 89015; SSN          ; date of birth:          ;
1965.

Please delete the bracketed BOA account.  It is inaccurate.  The purported $108
balance *appears* to be fully satisfied-please see both BOA's attached
contradictory June 3, 2020 *account summary* reflecting a zero (0) balance
*together with* the attached May 10, 2020 statement addressed to an external
unknown *Gatesville Avenue* location.  This is a twenty-three-year-old account.
Both the summary and the statement were obtained online.

Last summer I personally instructed BOA to close all of my accounts.  I was
explicitly advised both (i) the closures were confirmed and that (ii) I owed
absolutely nothing.  You'll note my credit is otherwise flawless but for this
account.  I own a lucrative business and have always had access to substantial
lines of credit and other financing. This ostensible delinquency is obstructing my
access to credit; I cannot immediately refinance my home.

Further, I went online and accessed past statements. BOA apparently somehow
sent statements to a third-party *<u>Gatesville Avenue</u>* address where I've never lived
nor received mail (please see attached May 10, 2020 statement).  I've lived at my
current address since 2004, for sixteen (16) years.

EXHIBIT 5

September 22, 2020
Trans Union LLC
Page 2

Further, on Friday, June 6, 2020 I met with a BOA representative who advised there was no activity on the account. I then offered to pay this erroneous account rather than deal with unnecessary litigation over a small amount despite BOA's negligence. The BOA representative unfortunately could/would not accept my money, instead referring me to the Recovery Department, 866-468-3402. On June 9, 2020 I then spoke with *Anne Gregory* who confirmed the account was indeed inactive but somehow insisted BOA would continue its current reporting.

Again, please delete this erroneous account. It is clearly reported in error and has not been used for many, many years. Further, when I instructed closure of all my BOA accounts last summer, I was explicitly advised nothing was owed. Last, I have no idea who lives at the foreign *Gatesville Avenue* address--but it's never been me. Please delete this inaccurate account.

I have enclosed a copy of my September 17, 2020 Federal Amended Complaint which provides a very detailed formal account of precisely what BOA has done.

***Further, I have attached my September 1, 2020 $110 to BOA-BOA has indeed confirmed receipt-in full satisfaction of BOA's fraudulent claim. This is another attempt to put this ridiculously small and otherwise absurdly petty ordeal behind me.***

Thank you in advance for your anticipated courtesy.

Very truly yours,

Ronald Bishop

Enclosures

File Number: 311845156
Date Issued: 05/28/2020

Page: 1 of 12

**TransUnion.**

## Personal Information

You have been on our files since 09/01/1985

SSN: XXX-XX-3376

Date of Birth: 05/26/1965

**Names Reported:** RONALD L. BISHOP, RONALD LYNN BISHOP, and RON L. BISHOP

### Addresses Reported:

| Address | Date Reported | Address | Date Reported |
|---|---|---|---|
| 850 S BOULDER HWY APT 190, HENDERSON, NV 89015-7564 | 03/01/2005 | 718 BRICK DR, HENDERSON, NV 89002-8417 | 02/01/2005 |
| 9577 GATESVILLE AVE, LAS VEGAS, NV 89148-4202 | 01/31/2012 | 15378 ROAD 28, DOLORES, CO 81323-9334 | 01/04/2016 |
| | 07/31/2013 | | |

### Telephone Numbers Reported:

(702) 372-2810     (702) 565-9800     (702) 566-8120     (702) 558-5250     (702) 372-2819

### Employment Data Reported:

| Employer Name | Date Verified | Position |
|---|---|---|
| BISHOP CONTRACTING INC | 06/06/2017 | PRESIDENT |
| BISHOP AIR SERVICE | 04/01/1997 | PRESIDENT |
| US AIR FORCE | 01/01/1986 | |

## Adjustable Rate Mortgage Information

### PUBLIC RECORD MORTGAGE DETAILS

| Recorder's Office: | CLARK, NV | Origination Date: | 06/2006 | Loan Amount: | $129,200 |
|---|---|---|---|---|---|
| | | Initial Rate Adjustments | 07/2011 | Initial Interest Rate: | 7.625% |
| | | Next Rate Change Date: | 07/2020 | Rate Calculation Change: | 2.250% |
| | | Rate Change Frequency: | Monthly | Change Percent Limit: | 2.000% |
| | | Rate Change Interval: | 06 | Maximum Rate: | 13.625% |
| | | Index Type: | LIB | Combined Loan to Value: | 88.100% |

## Account Information

TransUnion creditors report any changes made to your account information monthly. This means that some accounts listed below may not reflect the most recent activity until the creditor's next reporting. This information may include things such as balances, payments, dates, remarks, ratings, etc. The key(s) below are provided to help you understand some of the account information that could be reported.

**Ratings Key:**

Some creditors report the timeliness of your payments each month in relation to your agreement with them. The rating in the key below describes the payments that may be reported by your creditor. Any rating that is shaded indicates that it is considered adverse. Please note: Some but not all of these ratings may be present in your credit report.

| N/R | X | OK | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Reported | Unknown | Current | 30 days late | 60 days late | 90 days late | 120+ days late | Collection | Voluntary Surrender | Repossession | Charge Off | Foreclosure |

**Remarks Key:**

Additionally, some creditors may restate your account with comments each month. We refer to these creditor comments as "Remarks". The key below gives the descriptions of the abbreviated remarks contained in your credit file. Any remark containing brackets < > indicates that this remark is considered adverse.

CLS   CREDIT LINE SUSPENDED

## Adverse Accounts

**BANK OF AMERICA NA #6818021849****** (4909 SAVARESE CIRCLE FL1, Tampa, FL 33634, (800) 669-6607)

| Date Opened: | 10/01/1997 | Date Updated: | 04/30/2020 | Pay Status: | >Account 90 Days Past Due Date< |
|---|---|---|---|---|---|
| Responsibility: | Individual Account | Payment Received: | $0 | Terms: | $7 per month, paid Monthly |
| Account Type: | Line of Credit Account | Last Payment Made: | 07/04/2019 | Maximum Delinquency of 90 days in 04/2020 |
| Loan Type: | LINE OF CREDIT | | | for $75< |

High Balance: High balance of $2,100 from 11/2017 to 04/2020
Credit Limit: Credit limit of $2,000 from 11/2017 to 04/2020
Estimated month and year that this item will be removed: 01/2027

To dispute online go to: http://transunion.com/disputeonline

Consumer Credit Report for RONALD L. BISHOP                           File Number 311845156   Date Issued 05/28/2020

| | 04/2020 | 03/2020 | 02/2020 | 01/2020 | 12/2019 | 11/2019 | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $102 | $102 | $102 | $102 | $102 | $102 | $0 | $0 | $0 | $0 | $119 | $25 |
| Scheduled Payment | $25 | $25 | $25 | $25 | $25 | $4 | $0 | $0 | $0 | $0 | $4 | $25 |
| Amount Paid | $4 | $4 | $4 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $141 | $25 | $25 |
| Past Due | | | | | $0 | $0 | $0 | $0 | $0 | | | |
| Remarks | CLS | CLS | CLS | CLS | | | | | | | | |
| Rating | [180] | [90] | [90] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] |

| | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 | 09/2018 | 08/2018 | 07/2018 | 06/2018 | 05/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $160 | $165 | $200 | $228 | $246 | $371 | $297 | $312 | $338 | $427 | $435 | $452 |
| Scheduled Payment | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 |
| Amount Paid | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $0 | $825 | $25 | $25 | $25 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] |

| | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 | 06/2017 | 05/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $476 | $494 | $512 | $518 | $547 | $444 | | | | | | |
| Scheduled Payment | $25 | $25 | $25 | $25 | $25 | $25 | | | | | | |
| Amount Paid | $25 | $25 | $25 | $25 | $25 | $25 | | | | | | |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | | | | | | |
| Rating | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] |

| | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] |

| | 04/2016 | 03/2016 | 02/2016 | 01/2016 | 12/2015 | 11/2015 | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 | 05/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] |

| | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 | 05/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] |

## Satisfactory Accounts

**AMERICA FIRST CU #138000003013204722016****** (PO BOX 9199, OGDEN, UT 84409, (801) 627-0900)

| | |  | | |
|---|---|---|---|
| Date Opened: 06/13/2016 | Date Updated: 04/30/2020 | Pay Status: | Current; Paid or Paying as Agreed |
| Responsibility: Individual Account | Payment Received: $0 | Terms: | $187 per month, paid Monthly for |
| Account Type: Installment Account | Last Payment Made: 03/16/2020 | | 120 months |
| Loan Type: RECREATIONAL MERCHANDISE | | | |

High Balance: High balance of $17,386 from 12/2017 to 04/2020

| | 04/2020 | 03/2020 | 02/2020 | 01/2020 | 12/2019 | 11/2019 | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $4,646 | $4,646 | $4,500 | $5,418 | $5,418 | $5,415 | $5,688 | $5,688 | $6,354 | $6,791 | $6,791 | $7,197 |
| Scheduled Payment | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 |
| Amount Paid | $0 | $669 | $187 | $0 | $0 | $500 | $0 | $500 | $500 | $500 | $500 | $500 |
| Past Due | | | | | $0 | $0 | $0 | | | | | |
| Rating | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] |

| | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 | 09/2018 | 08/2018 | 07/2018 | 06/2018 | 05/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $7,197 | $7,675 | $8,158 | $8,540 | $8,540 | $8,924 | $9,445 | $9,445 | $10,351 | $10,351 | $10,581 | $10,582 |
| Scheduled Payment | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 | $187 |
| Amount Paid | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] |

| | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 | 06/2017 | 05/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $10,652 | $11,135 | $11,546 | $11,566 | $11,974 | | | | | | | |
| Scheduled Payment | $187 | $187 | $187 | $187 | $187 | | | | | | | |
| Amount Paid | $500 | $500 | $500 | $500 | $500 | | | | | | | |
| Past Due | $0 | $0 | $0 | $0 | $0 | | | | | | | |
| Rating | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] |

| | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | [OK] | |

**AMERICA FIRST CU #138000003013204732018****** (PO BOX 9199, OGDEN, UT 84409, (801) 627-0900)

| | | | |
|---|---|---|---|
| Date Opened: 01/30/2018 | Date Updated: 04/30/2020 | Pay Status: | Current; Paid or Paying as Agreed |
| Responsibility: Individual Account | Payment Received: $0 | Terms: | $288 per month, paid Monthly for |
| Account Type: Installment Account | Last Payment Made: 03/16/2020 | | 60 months |
| Loan Type: RECREATIONAL MERCHANDISE | | | |

High Balance: High balance of $15,000 from 02/2018 to 04/2020





Bank of America | Online Banking | Accounts | Account Details | Account Summary | LOC

## Online Banking

### Line of Credit - 9999

**Account Summary**

| | |
|---|---|
| | |

**Make a payment**

| | |
|---|---|
| Total payment due date | Not Available |
| Total payment available | |

### Account details as of (date)

### Payment information

### Interest Information

| | |
|---|---|
| Interest rate | 19.00% |
| Interest paid year-to-date | $0.00 |
| Interest paid last year | $53.75 |

## Bank of America

Bank of America, N.A.
P.O. Box 25349
Tampa, FL 33625-6349

RONALD L BISHOP
9577 GATESVILLE AVE
LAS VEGAS NV 89148-4202

| Account Number: 6818 0118 490899 | |
| --- | --- |
| Page 1 of 4 | |
| **Account Snapshot** | |
| Statement Period: 04/10/2020 – 05/10/2020 | |
| Previous Outstanding Balance: | $107.23 |
| New Outstanding Balance: | $108.76 |
| Credit Limit: | $2,000.00 |
| Total Principal Balance: | $100.00 |
| Available Credit: | $0.00 |
| Current Payment Due: | $1.53 |
| Past Due Amount: | $107.23 |
| Total Minimum Payment Due: | $108.76 |
| Payment Due Date: | 06/04/2020 |

### Bank of America Personal Creditline

| Account Summary | | |
| --- | --- | --- |
| Account Type | Principal Balance | Account Number |
| Line of Credit | $100.00 | 6818 0118 490899 |

Information about your transactions is included on the next page of this statement.

| Annual Percentage Rate Summary | |
| --- | --- |
| ANNUAL PERCENTAGE RATE | 18.00% |
| Daily Periodic Rate | 0.0491803% |
| Corresponding ANNUAL PERCENTAGE RATE | 18.00% |
| Days in Billing Cycle | 31 |
| Interest Charged | $1.53 |
| Fees Charged | $0.00 |

### Messages

We have not received your most recent line of credit payment. Your minimum payment due is listed on your payment coupon. If you have made a payment recently, please accept our thanks.

### Customer Service Information


**Billing Error Notices**
Bank of America, N.A.
Attention: Billing Error Notice
P.O. Box 941857
Simi Valley, CA 93094-1857


**General Inquiries**
Bank of America, N.A.
P.O. Box 31785
Tampa, FL 33631-3785

www.bankofamerica.com


800.934.5626 Lines of Credit Customer
Service
TDD 866.345.1260
Se habla Español 800.688.6086

---

5100000000108766818011849069955547880806

BANK OF AMERICA, N.A.
P.O. BOX 660807
DALLAS, TX 75266-0807

RONALD L BISHOP
Mailing address:
9577 GATESVILLE AVE
LAS VEGAS, NV 89148-4202

| Personal Creditline account: 6818 0118 490899 | |
| --- | --- |
| Minimum payment due 06/04/20 | $108.76 |

Additional principal $

Payment enclosed $

⑆547880806⑆68 180 118490699⑈

1  | MITCHELL D. GLINER, ESQ.
2  | Nevada Bar #003419
   | 3017 W. Charleston Blvd., #95
3  | Las Vegas, NV  89102
   | (702) 870-8700
4  | (702) 870-0034 Fax
5  | mgliner@glinerlaw.com

6  | Attorney for Plaintiff

7  |               UNITED STATES DISTRICT COURT

8  |                   DISTRICT OF NEVADA

9  | RON BISHOP                          )
                                         )
10 |         Plaintiff,                  )
                                         )
11 |                                     )      No. 2:20-cv-01387-RFB-VCF
   | vs.                                 )
12 |                                     )
   | BANK OF AMERICA,                    )
13 | NATIONAL ASSOCIATION,               )
14 |                                     )      JURY DEMANDED
   |         Defendant.                  )
15 |                                     )

16 |

17 |                      AMENDED COMPLAINT

18 |                         JURISDICTION

19 |     1.      The jurisdiction of this Court attains pursuant to the FCRA, 15 U.S.C. Section

20 | 1681(p), and the doctrine of supplemental jurisdiction.  Venue lies in the Southern Division of

21 | the Judicial District of Nevada as Plaintiffs' claims arose from acts of the Defendant perpetrated

22 | therein.

23 |                      PRELIMINARY STATEMENT

24 |     2.      The Plaintiff brings this action for damages based upon Defendant's violations of

25 | the Fair Credit Reporting Act, 15 U.S.C § 1681 *et seq.* (hereinafter referred to as "FCRA").

26 |     3.      Plaintiff is a natural person and is a resident and citizen of the State of Nevada

27 | and of the United States.  Plaintiff is a "consumer" as defined by § 1681a(c) of the FCRA.

28 |

                                Page 1

Ron Bishop

1460

89002

DATE 9-1-2020

PAY TO THE ORDER OF  Bank of America  |$ 110.00

One hundred ten and 00/100— DOLLARS

One Nevada Credit Union.
2645 South Mojave Road
Las Vegas, Nevada 89121

FOR

MP

1460

*** 311845156-026 ***
TransUnion LLC
PO Box 805
Woodlyn, PA 19094-0805

10/07/2020


Information for Good.

PCWE4000200240-I001937-074810025

RONALD L. BISHOP

Dear RONALD L. BISHOP,

We understand that recently something on your credit report did not seem right to you. We take this matter seriously, and we want to make sure your TransUnion credit report is accurate. It's our commitment to you.

Our investigation of the dispute you submitted is now complete.  After a review of your dispute and any provided documentation, we took one or more of the following action(s):

1. Updated your credit report based on the information you provided; OR
2. Determined that the information you disputed either does not appear on your credit file or already shows the requested status;  OR
3. Determined that the data furnisher had previously verified the reported information.  If any of the items you disputed were previously verified, a separate communication was sent to you listing those items along with the data furnisher's contact information; OR
4. Asked the data furnisher reporting the information you disputed to do all of the following:
   - Review relevant information we sent them, including any provided documents
   - Investigate your dispute and verify whether the information they report is accurate
   - Provide us a response to your dispute and update any other information
   - Update their records and systems, if necessary;

Your dispute is important. In the pages that follow, you will see your detailed investigation results, including the name and contact details of the source of the information. Please review the results carefully.  To view a full copy of your credit report and for more information about how to read your credit report, please visit www.transunion.com/fullreport.

## How to Read Your Investigation Results

You will see that, for each disputed item, a summary explanation appears in the gray box, followed by a brief paragraph describing the results of our investigation, followed by a view of how the item appears in your updated credit report. Please note any changes we made to personal information (name, address, employment, SSN, date of birth) will appear at the end of **Your Investigation Results.**

EXHIBIT 6

File Number:     311845156          Page 4 of 5
Date Issued:     10/07/2020

# Your Investigation Results

**INVESTIGATION RESULTS - VERIFIED AS ACCURATE:  The disputed item was verified as accurate.**

**BANK OF AMERICA NA #5920100013\*\*\*\*** ( PO BOX 45144, JACKSONVILLE, FL 32231, (800) 215-6195 )
We investigated the information you disputed and the disputed information was **VERIFIED AS ACCURATE.**
Here is how this item appears on your credit report following our investigation.

| | | | | | |
|---|---|---|---|---|---|
| Date Opened: | 12/17/2002 | Balance: | $0 | Pay Status: | Current; Paid or Paying as Agreed |
| Responsibility: | Joint Account | Date Updated: | 02/12/2012 | | |
| Account Type: | Installment Account | Payment Received: | 02/10/2012 ($1,725) | Terms: | $0 per month, paid Monthly for 120 months |
| Loan Type: | RECREATIONAL MERCHANDISE | Last Payment Made: | 02/10/2012 | | |
| | | High Balance: | $19,115 | Date Closed: | 02/12/2012 |

**Remarks: CLOSED**

| | 01/2012 |
|---|---|
| Rating | OK |

**BANK OF AMERICA, N.A. #8455\*\*\*\*** ( 4909 SAVARESE CIRCLE, FL1-908-01-47, Tampa, FL 33634, (800) 669-6607 )
We investigated the information you disputed and the disputed information was **VERIFIED AS ACCURATE.**
Here is how this item appears on your credit report following our investigation.

| | | | | | |
|---|---|---|---|---|---|
| Date Opened: | 10/20/2004 | Balance: | $0 | Pay Status: | Current; Paid or Paying as Agreed |
| Responsibility: | Individual Account | Date Updated: | 08/30/2013 | | |
| Account Type: | Mortgage Account | Payment Received: | 08/13/2013 ($3,471) | Terms: | Monthly for 360 months |
| Loan Type: | CONVENTIONAL REAL ESTATE MTG | Last Payment Made: | 08/13/2013 | Date Closed: | 08/30/2013 |
| | | High Balance: | $544,000 | | |

**Remarks: TRANSFERRED TO ANOTHER LENDER; TRANSFERRED TO ANOTHER OFFICE**

| | 07/2013 | 08/2013 | 05/2013 | 04/2013 | 03/2013 | 02/2013 | 01/2013 | 12/2012 | 11/2012 | 10/2012 | 09/2012 | 08/2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 07/2012 | 08/2012 | 05/2012 | 04/2012 | 03/2012 | 02/2012 | 01/2012 | 12/2011 | 11/2011 | 10/2011 | 09/2011 | 08/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 07/2011 | 08/2011 | 05/2011 | 04/2011 | 03/2011 | 02/2011 | 01/2011 | 12/2010 | 11/2010 | 10/2010 | 09/2010 | 08/2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 07/2010 | 08/2010 | 05/2010 | 04/2010 | 03/2010 | 02/2010 | 01/2010 | 12/2009 | 11/2009 | 10/2009 | 09/2009 | 08/2009 | 07/2009 | 06/2009 | 05/2009 | 04/2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 03/2009 | 02/2009 | 01/2009 | 12/2008 | 11/2008 | 10/2008 | 09/2008 | 08/2008 | 07/2008 | 06/2008 | 05/2008 | 04/2008 | 03/2008 | 02/2008 | 01/2008 | 12/2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 11/2007 | 10/2007 | 09/2007 | 08/2007 | 07/2007 | 08/2007 | 05/2007 | 04/2007 | 03/2007 | 02/2007 | 01/2007 | 12/2006 | 11/2006 | 10/2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## Universal Data Form

AUD Correction Indicator:   Update ☒   Delete ☐   Delete due to fraud ☐

| | |
|---|---|
| Subscriber Name:   Bank of America | Equifax SC: |
| Subscriber Address:   150 N COLLEGE ST MC NC1-028-22-01,Charlotte, NC 28255-0001 | Experian SC: |
| | Innovis SC: |
| | TU SC: |

### Consumer Information

| Last Name | First Name | Middle Name | Gen. | SSN | DOB |
|---|---|---|---|---|---|
| BISHOP | RONALD | L | | | |

| Current Address | City | State | Zip+4 |
|---|---|---|---|
| | HENDERSON | NV | |

| Previous Last Name | Previous First Name | Previous Middle Name | Previous Gen. |
|---|---|---|---|
| | | | |

| Previous Address | City | State | Zip+4 |
|---|---|---|---|
| | | | |

Consumer Information Indicator:        ECOA:   1        Phone:

### Employment Information

| Employer Name: | Occupation: | | |
|---|---|---|---|
| Current Address | City | State | Zip+4 |
| | | | |

### Associated Consumer Information

| Last Name | First Name | Middle Name | Gen. | SSN | DOB |
|---|---|---|---|---|---|
| | | | | | |

| Current Address | City | State | Zip+4 |
|---|---|---|---|
| | | | |

Consumer Information Indicator:        ECOA:        Phone:

| Last Name | First Name | Middle Name | Gen. | SSN | DOB |
|---|---|---|---|---|---|
| | | | | | |

| Current Address | City | State | Zip+4 |
|---|---|---|---|
| | | | |

Consumer Information Indicator:        ECOA:        Phone:

### Account Information

| Account Number | Date Opened | Current Balance | Amount Past Due | Portfolio Type | Credit Limit | High Credit | Schedule Monthly | SCC | CCC |
|---|---|---|---|---|---|---|---|---|---|
| 68180118490699 | 10-01-1997 | $0 | $0 | C | | | $0 | | XR |

| Term Dur./Freq. | Date Closed | Actual Payment | Date of Last Payment | Account Status | Payment Rating | Account Type | Interest Type Indicator | Date of Account Information | FCRA 1st Date of Delinquency | Original Charge-off Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| LOC/M | 09-15-2020 | | 09-15-2020 | 13 | 0 | 15 | | 09-15-2020 | | |

| Original Creditor Name | Creditor Classification | Mortgage Agency Identifier | Sec. Marketing Agency Id Account # | Specialized Payment Indicator |
|---|---|---|---|---|
| | | | | |

| Purchased Portfolio or Sold Name | Portfolio Indicator | Deferred Payment Start Date | Balloon Payment Due Date | Balloon Payment Amount |
|---|---|---|---|---|
| | | | | |

| Mortgage Id # | AUD Control # | 101250681 |
|---|---|---|

### Account History

| Month | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 0 | 0 | 0 | | | | | | | | | |

Submitted By:                    Tel#:                    Date:   10-09-2020

By submitting this AUD, you certify that you have verified the accuracy of the data in compliance with all legal requirements, and your computer and/or manual records will be adjusted to reflect the changes noted.

EXHIBIT 7